Johnny O'MARA; Jill O'Mara,
Plaintiffs–Appellants,

v.

GOVERNMENT EMPLOYEES INSUR-
ANCE COMPANY; Geico General In-
surance Company, Defendants–Appel-
lees.

No. 10–5158.

United States Court of Appeals,
Tenth Circuit.

Jan. 18, 2012.

Stephen Joseph Capron, Capron & Ed-
wards, P.C., Andrew Thomas Harrison,
Esq., Sneed Lang Herrold, Tulsa, OK, for
Plaintiffs–Appellants.

Clayton Barrett Bruner, Dawn Michelle
Goeres, Gerard F. Pignato, Mark Boyd
Houts, Brad Leslie Roberson, Pignato,
Cooper, Kolker & Roberson, PC, Okla-
homa City, OK, for Defendants–Appellees.

Before TYMKOVICH, Circuit Judge,
BRORBY, Senior Circuit Judge, and
EBEL, Circuit Judge.

## ORDER AND JUDGMENT*

DAVID M. EBEL, Circuit Judge.

This civil diversity case involves an in-
surance dispute related to a motorcycle
accident. Following a jury trial, the dis-
trict court entered a final judgment in
favor of one of the appellants, and this
appeal followed. The only issue remaining
in this appeal, however, is whether the
district court erred in imposing an attor-
neys' fees sanction against appellants'
counsel under Fed.R.Civ.P. 30(g)(1) based
on events that occurred during discovery.[1]

---

* After examining the briefs and appellate rec-
ord, this panel has determined unanimously
to grant the parties' request for a decision on
the briefs without oral argument. *See* Fed.
R.App. P. 34(f); 10th Cir. R. 34.1(G). The
case is therefore ordered submitted without
oral argument. This order and judgment is
not binding precedent, except under the doc-
trines of law of the case, res judicata, and

collateral estoppel. It may be cited, however,
for its persuasive value consistent with Fed.
R.App. P. 32.1 and 10th Cir. R. 32.1.

1. Appellants initially raised two other issues
in this appeal (No. 10–5158), and appellees
raised three issues in a cross-appeal (No. 10–
5160). Pursuant to stipulations of the parties,
this court dismissed the cross-appeal and all

Although neither side has raised the issue of whether this court has jurisdiction to consider the sanction issue, we have an independent duty to examine that question and may raise the issue sua sponte. *See Phelps v. Hamilton,* 122 F.3d 1309, 1315–16 (10th Cir.1997). We conclude that we lack jurisdiction to consider the sanction issue.

Appellants and their counsel filed a notice of appeal on November 23, 2010. *See R.,* Doc. 305. At that time, the magistrate judge had entered only a non-binding recommendation regarding the sanction issue pursuant to 28 U.S.C. § 636(b)(1)(B) and Fed.R.Civ.P. 72(b)(1). *Id.,* Doc. 302. As a result, the district court had not yet entered a final appealable order on the sanction issue within the meaning of 28 U.S.C. § 1291. Indeed, at that point, there was no *district court* decision or order at all. Hence, the provision in Fed. R.App. P. 4(a)(2) allowing a notice of appeal filed between the announcement of a district court decision or order and the subsequent entry of judgment to be "treated as filed on the date of and after the entry" is not applicable here. Instead, after the district court made a de novo determination of the sanction issue and entered its final orders on December 6 and 7, 2010, accepting the magistrate judge's recommendation and imposing the attorneys' fees sanction against appellants' counsel, *see* R., Docs. 317, 321, appellants and/or their counsel were required to file a separate notice of appeal to challenge the sanction award, but they failed to do so.[2] *See EEOC v. Wal-Mart Stores, Inc.,* 187 F.3d 1241, 1250 (10th Cir.1999) ("[A] supplemental notice of appeal is required for us to have jurisdiction over an attorneys' fee issue that

becomes final subsequent to the initial notice of appeal."); *RMA Ventures Cal. v. SunAmerica Life. Ins. Co.,* 576 F.3d 1070, 1073 (10th Cir.2009) ("[A] decision on the merits and a decision on attorneys' fees are considered separate, final decisions of the district court, subject to appeal under 28 U.S.C. § 1291.").

This appeal is **DISMISSED** for lack of jurisdiction.

---

issues except the sanction issue have been withdrawn from this appeal.

2. We do not need to decide whether the separate notice of appeal should have been filed on behalf of counsel or appellants, or both, to resolve the jurisdictional issue raised by this appeal.